UNITED STATES of America, Plaintiff–Appellee,

v.

Dominique Damor CORNEJO, Defendant–Appellant.

No. 15–50015.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 6, 2016.

Filed May 17, 2016.

Jean–Claude Andre, Assistant U.S., Devon Myers, Alexander Baier Schwab, Assistant U.S., Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff-Appellee.

Jonathan D. Libby, Esquire, Deputy Federal Public Defender, Federal Public Defender's Office, Los Angeles, CA, for Defendant–Appellant.

Before: KOZINSKI, W. FLETCHER, and GOULD, Circuit Judges.

conviction violated the Constitution, laws, or treaties of the United States.").

MEMORANDUM *

Dominique Cornejo appeals his jury conviction and sentence for conspiracy to steal mail (18 U.S.C. § 371) and possession of stolen mail (18 U.S.C. § 1708). We affirm.

1. Officers had reasonable suspicion to stop Cornejo and his co-defendant. They received an in-person tip from a motorist as the crime was being committed, and when they arrived at the scene less than a minute later, they saw mail scattered around the collection boxes and two men who matched the suspects' description five feet from the boxes walking quickly away. This amounts to reasonable suspicion that "criminal activity may be afoot." *Terry v. Ohio*, 392 U.S. 1, 30, 88 S.Ct. 1868, 20 L.Ed.2d 889 (1968).

2. After stopping Dominique Cornejo and his cousin Alberto Cornejo, Officer Sanchez spotted a piece of mail protruding from Defendant's pocket. This fact, plus those recounted above, gave rise to "a fair probability" that the Cornejos "had committed a crime." *United States v. Potter*, 895 F.2d 1231, 1233–34 (9th Cir.1990). Because there was probable cause to arrest Defendant, he could be searched incident to his arrest. *Id.* at 1234. Accordingly, the district court properly denied Defendant's motion to suppress.

3. The district court's failure to give a limiting instruction to the jury regarding a witness who testified in two roles was harmless. The prosecution bifurcated the witness's percipient and expert testimony, and there was strong evidence of guilt apart from that witness's testimony. *See United States v. Torralba–Mendia*, 784 F.3d 652, 661–62 (9th Cir.2015).

4. It was not clear error for the district court to apply a two-level sentencing en-

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

hancement for prior incidents of stolen mail attributed to Cornejo. The evidence supported a conclusion that the prior mail theft was part of a common scheme to steal checks and money orders, which could then be altered and deposited.

5. It was not error for the district court to apply a four-level sentencing enhancement according to a "Special Rule," U.S.S.G. § 2B1.1(b)(2), Application Note 4(C)(ii)(I) (2014), that theft from a mail collection box "shall be considered to have involved at least 50 victims." The Special Rule's text does not support Cornejo's contention that it is merely a rebuttable presumption to be used when the actual number of victims is unknown. The district court correctly applied the Special Rule in this case, given the difficult-to-quantify non-monetary losses from mail theft offenses and the importance of maintaining the integrity of the U.S. mail. *See United States v. Gonzalez Becerra*, 784 F.3d 514, 519 (9th Cir.2015).

AFFIRMED.